10/31/2021                                   Law Offices of Paul D. Scott
1:04 PM                                Slip Listing - Time and Expense.IM                          Page        1

---

## Selection Criteria

| Clie.Selection | Include: Francheck |
| Refe.Selection | Include: Workrite |
| Slip.Transaction Dat | 1/1/2016 - 10/14/2021 |
| User.Selection | Include: LAR; PDS |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Slip Type: Time** | | | | |
| 25450 TIME<br>1/23/2016<br>WIP<br>review client materials (1.2); factual research re<br>GSA sales (1.0); phone call w/Paul D. Scott (0.2) | LAR<br>Contingency<br>Francheck<br>Workrite | 2.40<br>2.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2040.00 |
| 25452 TIME<br>1/24/2016<br>WIP<br>create spreadsheet comparing commercial prices to<br>GSA | LAR<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1105.00 |
| 25451 TIME<br>1/24/2016<br>WIP<br>review and edit Paul D. Scott draft email to potential<br>client, incl. legal research re: GSA reporting of BPA<br>sales | LAR<br>Contingency<br>Francheck<br>Workrite | 1.60<br>1.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1360.00 |
| 25455 TIME<br>1/25/2016<br>WIP<br>phone call w/Paul D. Scott re potential matter | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 25454 TIME<br>1/25/2016<br>WIP<br>continue work on spreadsheet comparing<br>commercial prices to GSA | LAR<br>Contingency<br>Francheck<br>Workrite | 2.50<br>2.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2125.00 |
| 25453 TIME<br>1/25/2016<br>WIP<br>respond to Paul D. Scott emails re BPAs etc., incl.<br>factual research re Workrite low price contracts re<br>same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 680.00 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                          Slip Listing - Time and Expense.IM                          Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25458<br>1/27/2016<br>WIP<br>review additional materials from client; email to Paul<br>D. Scott re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 25461<br>1/28/2016<br>WIP<br>review additional materials forwarded by potential<br>client | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |
| 25460<br>1/28/2016<br>WIP<br>phone calls w/Paul D. Scott re:  potential new<br>matter and call w potential client | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 25459<br>1/28/2016<br>WIP<br>phone call w/potential client re new matter | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.50<br>1.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1275.00 |
| 25463<br>2/1/2016<br>WIP<br>factual research re Workrite GSA contracts | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.00<br>1.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 850.00 |
| 25465<br>2/2/2016<br>WIP<br>factual research re Knape & Vogt relationship to<br>Workrite | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 2.00<br>2.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1700.00 |
| 25464<br>2/2/2016<br>WIP<br>phone calls w/Paul D. Scott re: factual information<br>re Workrite | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 680.00 |
| 25467<br>2/3/2016<br>WIP<br>phone call w Paul D. Scott re contracts other than<br>0030S GSA contract | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 25474<br>2/5/2016<br>WIP<br>factual research re all contracts in FPDS | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                          Slip Listing - Time and Expense.IM                          Page      3

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 25473 | TIME | LAR | 2.10 | 850.00 | 1785.00 |
| 2/5/2016 | | Contingency | 2.10 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research re all contracts in FPDS | | Workrite | 0.00 | | |
| 25477 | TIME | LAR | 7.20 | 850.00 | 6120.00 |
| 2/8/2016 | | Contingency | 7.20 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research and drafting complaint | | Workrite | 0.00 | | |
| 25482 | TIME | LAR | 4.30 | 850.00 | 3655.00 |
| 2/12/2016 | | Contingency | 4.30 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research and drafting complaint | | Workrite | 0.00 | | |
| 25483 | TIME | LAR | 4.80 | 850.00 | 4080.00 |
| 2/13/2016 | | Contingency | 4.80 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research and drafting complaint | | Workrite | 0.00 | | |
| 25484 | TIME | LAR | 1.50 | 850.00 | 1275.00 |
| 2/15/2016 | | Contingency | 1.50 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research re John Felt and previous GSA contract | | Workrite | 0.00 | | |
| 25485 | TIME | LAR | 2.70 | 850.00 | 2295.00 |
| 2/16/2016 | | Contingency | 2.70 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research re 0192D contract | | Workrite | 0.00 | | |
| 25490 | TIME | LAR | 0.20 | 850.00 | 170.00 |
| 2/17/2016 | | Contingency | 0.20 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| begin review Paul D. Scott comments on draft complaint | | Workrite | 0.00 | | |
| 25494 | TIME | LAR | 3.80 | 850.00 | 3230.00 |
| 2/22/2016 | | Contingency | 3.80 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review and edit draft complaint | | Workrite | 0.00 | | |
| 25496 | TIME | LAR | 1.70 | 850.00 | 1445.00 |
| 2/23/2016 | | Contingency | 1.70 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| phone calls w Paul D. Scott and M. Franchek re draft complaint | | Workrite | 0.00 | | |
| 25499 | TIME | LAR | 0.70 | 850.00 | 595.00 |
| 2/23/2016 | | Contingency | 0.70 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| research for complaint re FAR 51 sales; emails w Paul D. Scott re same | Workrite | 0.00 | | |
| 25500                   TIME 2/24/2016 WIP legal research and drafting/editing complaint | LAR Contingency Francheck Workrite | 3.00 3.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 2550.00 |
| 25502                   TIME 2/26/2016 WIP legal research and drafting/editing complaint | LAR Contingency Francheck Workrite | 6.40 6.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 5440.00 |
| 25503                   TIME 2/28/2016 WIP drafting/editing complaint; email draft of same to Paul D. Scott | LAR Contingency Francheck Workrite | 6.00 6.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 5100.00 |
| 25505                   TIME 2/29/2016 WIP phone call w/client and Paul D. Scott re background facts | LAR Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 1020.00 |
| 25506                   TIME 3/1/2016 WIP create timeline of events and assemble corporate filings information | LAR Contingency Francheck Workrite | 3.00 3.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 2550.00 |
| 25507                   TIME 3/1/2016 WIP drafting and editing complaint | LAR Contingency Francheck Workrite | 6.20 6.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 5270.00 |
| 25508                   TIME 3/2/2016 WIP drafting and editing complaint | LAR Contingency Francheck Workrite | 5.80 5.80 0.00 0.00 | 850.00 T@7 Do Not Bill | 4930.00 |
| 25509                   TIME 3/3/2016 WIP prepared by for and phone call (1.6) with M. Franchek re follow-up factual questions and Salesforce | LAR Contingency Francheck Workrite | 2.00 2.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 1700.00 |
| 25514                   TIME 3/4/2016 WIP | LAR Contingency Francheck | 2.10 2.10 0.00 | 850.00 T@7 Do Not Bill | 1785.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| edit latest draft complaint to additional updated information from client; legal research re: sample complaint re Price Reductions Clause (0.3) | Workrite | 0.00 | | |
| 25520          TIME 3/9/2016 WIP review Paul D. Scott comments on draft complaint | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 25523          TIME 3/10/2016 WIP edit latest draft complaint; send v10 to Paul D. Scott | LAR Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 1445.00 |
| 25525          TIME 3/11/2016 WIP factual research re price increases in GSA contract | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |
| 25528          TIME 3/12/2016 WIP next draft complaint | LAR Contingency Francheck Workrite | 3.20 3.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 2720.00 |
| 25529          TIME 3/14/2016 WIP next draft complaint .v11; email same to Paul D. Scott | LAR Contingency Francheck Workrite | 3.60 3.60 0.00 0.00 | 850.00 T@7 Do Not Bill | 3060.00 |
| 25530          TIME 3/17/2016 WIP review Paul D. Scott comments on v12; next draft complaint; email to Paul D. Scott re same | LAR Contingency Francheck Workrite | 2.30 2.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 1955.00 |
| 25531          TIME 3/18/2016 WIP review Paul D. Scott comments; email to Paul D. Scott re same | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 25532          TIME 3/20/2016 WIP begin review next draft; email to Paul D. Scott re same | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 25536          TIME 3/22/2016 WIP | LAR Contingency Francheck | 1.30 1.30 0.00 | 850.00 T@7 Do Not Bill | 1105.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| review Paul D. Scott edits and finalize first draft to<br>send to client; email to Paul D. Scott re same | Workrite | 0.00 | | |
| 25539            TIME<br>3/25/2016<br>WIP<br>assembling documents and creating index for<br>disclosure | LAR<br>Contingency<br>Francheck<br>Workrite | 4.00<br>4.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 3400.00 |
| 25540            TIME<br>3/26/2016<br>WIP<br>finish first draft index for documents to accompany<br>disclosure; email to Paul D. Scott re same | LAR<br>Contingency<br>Francheck<br>Workrite | 2.00<br>2.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1700.00 |
| 25541            TIME<br>3/27/2016<br>WIP<br>review Paul D. Scott comments on Disclosure<br>documents Index; revise same, including additional<br>factual research re: John Felt | LAR<br>Contingency<br>Francheck<br>Workrite | 4.70<br>4.70<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 3995.00 |
| 25542            TIME<br>3/27/2016<br>WIP<br>revise price comparison spreadsheet | LAR<br>Contingency<br>Francheck<br>Workrite | 1.00<br>1.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 850.00 |
| 25543            TIME<br>3/28/2016<br>WIP<br>additional factual research for complaint; emails to<br>Paul D. Scott re same | LAR<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1020.00 |
| 25544            TIME<br>3/29/2016<br>WIP<br>emails w Katy re collecting additional information in<br>FPDS fields | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 25553            TIME<br>4/6/2016<br>WIP<br>phone call w Paul D. Scott re additional data to<br>collect from FPDS for spreadsheet | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 25559            TIME<br>4/11/2016<br>WIP<br>phone call w Paul D. Scott re follow-up items to<br>discuss with client; email spreadsheets to client | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25560       TIME 4/11/2016 WIP phone call w Paul D. Scott and client re follow-up items | LAR Contingency Francheck Workrite | 1.00 1.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 850.00 |
| 25581       TIME 4/29/2016 WIP review GSA discount percentages in spreadsheet | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 25582       TIME 4/29/2016 WIP phone call w Paul D. Scott re spreadsheets | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 25583       TIME 5/2/2016 WIP phone calls w Paul D. Scott before and after call w client | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 25584       TIME 5/2/2016 WIP phone call w Paul D. Scott and client re draft complaint | LAR Contingency Francheck Workrite | 1.30 1.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 1105.00 |
| 25587       TIME 5/3/2016 WIP revise draft complaint; email to Paul D. Scott re same | LAR Contingency Francheck Workrite | 4.20 4.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 3570.00 |
| 25589       TIME 5/4/2016 WIP research and drafting index of disclosure documents; email to Paul D. Scott re same | LAR Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 1445.00 |
| 25591       TIME 5/6/2016 WIP revise draft Complaint and send to client | LAR Contingency Francheck Workrite | 1.00 1.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 850.00 |
| 25592       TIME 5/6/2016 WIP revise Disclosure Statement Index and send to client | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 25593 | TIME | LAR | 3.90 | 850.00 | 3315.00 |
| 5/6/2016 | | Contingency | 3.90 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| factual research and draft witness list; email draft to Paul D. Scott | | Workrite | 0.00 | | |
| 25594 | TIME | LAR | 2.40 | 850.00 | 2040.00 |
| 5/9/2016 | | Contingency | 2.40 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review and edit spreadsheet of comparison discounts | | Workrite | 0.00 | | |
| 25595 | TIME | LAR | 1.60 | 850.00 | 1360.00 |
| 5/10/2016 | | Contingency | 1.60 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review and edit spreadsheet of comparison discounts | | Workrite | 0.00 | | |
| 25596 | TIME | LAR | 0.30 | 850.00 | 255.00 |
| 5/10/2016 | | Contingency | 0.30 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| emails w Paul D. Scott about disclosure documents | | Workrite | 0.00 | | |
| 25599 | TIME | LAR | 0.60 | 850.00 | 510.00 |
| 5/11/2016 | | Contingency | 0.60 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review comments on price comparison spreadsheet, factual research and email to Paul D. Scott re same | | Workrite | 0.00 | | |
| 25600 | TIME | LAR | 0.70 | 850.00 | 595.00 |
| 5/11/2016 | | Contingency | 0.70 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| emails to client with questions on spreadsheets and exhibits | | Workrite | 0.00 | | |
| 25601 | TIME | LAR | 0.30 | 850.00 | 255.00 |
| 5/11/2016 | | Contingency | 0.30 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review latest draft disclosure index and email to Paul D. Scott re same | | Workrite | 0.00 | | |
| 25598 | TIME | LAR | 1.10 | 850.00 | 935.00 |
| 5/11/2016 | | Contingency | 1.10 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review client comments, factual research and revise witness list | | Workrite | 0.00 | | |
| 25597 | TIME | LAR | 0.60 | 850.00 | 510.00 |
| 5/11/2016 | | Contingency | 0.60 | T@7 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review client and Paul D. Scott comment on latest draft complaint; email to Paul D. Scott re same | | Workrite | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25602 TIME 5/12/2016 WIP revise spreadsheet of comparison discounts | LAR Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 1445.00 |
| 25603 TIME 5/12/2016 WIP review latest version disclosure index and emails to Paul D. Scott re same | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 25604 TIME 5/13/2016 WIP revise spreadsheet of comparison discounts | LAR Contingency Francheck Workrite | 4.20 4.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 3570.00 |
| 25605 TIME 5/13/2016 WIP final comments on disclosure index | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 25606 TIME 5/16/2016 WIP review emails from client and Paul D. Scott re final questions and edits | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 25610 TIME 5/17/2016 WIP draft certificate of service for complaint and disclosure | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 25609 TIME 5/17/2016 WIP review ND Cal local rules re filing of complaints and under seal filings; phone call to clerk of court re same | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |
| 25611 TIME 5/17/2016 WIP review rules re service of FCA complaint on United States and State of California | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 25612 TIME 5/17/2016 WIP emails w Paul D. Scott re final details of disclosure and filing | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25608             TIME 5/17/2016 WIP draft civil cover sheet | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 25607             TIME 5/17/2016 WIP revise spreadsheet of comparison discounts per client's answers to questions | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |
| 25613             TIME 5/20/2016 WIP finalize complaint for filing; emails w Paul D. Scott re requirements for same | LAR Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 850.00 T@7 Do Not Bill | 510.00 |
| 25614             TIME 5/20/2016 WIP review disclosure statement and emails to Paul D. Scott re finalizing same | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 25617             TIME 5/23/2016 WIP review local rules re under seal filing; emails to Paul D. Scott re same | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 25688             TIME 7/27/2016 WIP review language in IM subpoena with similar issues; create new document for draft subpoena | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 25695             TIME 9/18/2016 WIP review complaint and disclosure prior to phone call w client re interview | LAR Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 850.00 T@7 Do Not Bill | 510.00 |
| 25696             TIME 9/18/2016 WIP phone calls with Paul D. Scott and client to prepare for interview | LAR Contingency Francheck Workrite | 3.70 3.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 3145.00 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                        Slip Listing - Time and Expense.IM                        Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25697<br>10/4/2016<br>WIP<br>drafting subpoena | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.00<br>1.00<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 850.00 |
| 25698<br>10/4/2016<br>WIP<br>factual research re Workrite business with CMAS<br>and Contra Costa County; emails to Paul D. Scott<br>re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1020.00 |
| 25699<br>10/5/2016<br>WIP<br>finish first draft of subpoena | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1105.00 |
| 27931<br>1/10/2017<br>WIP<br>review and comment PDS draft meeting notes and<br>org chart for Gov't | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 27932<br>1/11/2017<br>WIP<br>emails w PDS re USAO extension request,<br>administrative case under 11200, client documents | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 27933<br>1/12/2017<br>WIP<br>review emails w Gov't re scheduling call to discuss<br>matter | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 27934<br>1/17/2017<br>WIP<br>phone calls w PDS (0.1) and DOJ re status of matter | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 27982<br>3/2/2017<br>WIP<br>emails w PDS re filing change of address under seal | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28247<br>9/29/2017<br>WIP<br>review email from PDS re phone call w AUSA,<br>update | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 28566 1/16/2018 WIP phone call w AUSA Falk re status of case, extension request | TIME | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 28567 1/16/2018 WIP factual research re Workrite 5-year renewal of GSA contract; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 28617 7/19/2018 WIP review emails w PDS Govt and client re 6 mos extension | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28907 1/18/2019 WIP review email from AUSA re extension request | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28908 1/23/2019 WIP status update phone call w AUSA; phone call w PDS re call w AUSA, next steps | TIME | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 28909 1/30/2019 WIP phone call w Cal AG and PDS re case update, offer assistance from LOPDS, discuss entities that may have had teaming arrangements | TIME | LAR Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 1020.00 |
| 28910 1/30/2019 WIP email to PDS re contractor teaming arrangements | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28911 2/1/2019 WIP draft document request to Workrite re teaming arrangements; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28912 2/3/2019 WIP review notes and email to PDS re follow-up items | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| from call with Deputy AG Elinikos | | | | |
| 28913 TIME 2/4/2019 WIP review and comment PDS draft email to client with follow-up items | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28914 TIME 2/18/2019 WIP review email from client re D's use of CMAS program v commercial pricing | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28915 TIME 2/21/2019 WIP review draft email to State DAG re CMAS sales; email to PDS re same | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28916 TIME 6/4/2019 WIP review PDS email re call with C. Terranova | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28917 TIME 6/6/2019 WIP research and emails w PDS re procedure for filing under seal in NDCal (re magistrate consent form) | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 28918 TIME 6/7/2019 WIP phone calls to court re procedure for filing under seal in NDCal (re magistrate consent form); emails to PDS re same | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 28919 TIME 6/8/2019 WIP review client email responding to PDS update | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28920 TIME 7/23/2019 WIP pre-call research re AUSA J. Wang, email to PDS re same; phone call w PDS, J. Wang, C. Terranova re status of case, mtg w defendant, extension of seal | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 28921<br>7/29/2019<br>WIP<br>review AUSA email re reassignment of case from<br>Judge Ryu to Judge White | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28922<br>10/29/2019<br>WIP<br>review PDS email w update re ability to pay<br>settlement | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28923<br>1/21/2020<br>WIP<br>review emails from Govt re extension request | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28924<br>1/31/2020<br>WIP<br>review PDS update email to client re extension and<br>ability to pay | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28925<br>3/19/2020<br>WIP<br>review PDS email to client re update on ability to pay | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28981<br>5/18/2020<br>WIP<br>review PDS email to client re Gov't update on status<br>of settlement | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 28982<br>7/13/2020<br>WIP<br>Phone call w Gov't counsel re update on status<br>settlement negotiations (0.4); follow-up phone call w<br>PDS (0.2) | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.60<br>0.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 510.00 |
| 28983<br>9/3/2020<br>WIP<br>begin review draft settlement agreement (415-430);<br>phone call w Govt counsel re settlement terms<br>(430-445); research re relator's share (445-510) | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 765.00 |
| 28984<br>9/4/2020<br>WIP | TIME | LAR<br>Contingency<br>Francheck | 0.30<br>0.30<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| email to PDS w relator's share percentages with and without interest | Workrite | 0.00 | | |
| 28986                TIME 9/9/2020 WIP review draft settlement agreement and PDS comments re same; additional comments and email to PDS re: same; research re previous ability to pay settlements and terms re relator's share in same | LAR Contingency Francheck Workrite | 1.30 1.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 1105.00 |
| 28987                TIME 9/10/2020 WIP legal research re relator's share factors and recent caselaw; email to PDS w memo/notes re same | LAR Contingency Francheck Workrite | 1.80 1.80 0.00 0.00 | 850.00 T@7 Do Not Bill | 1530.00 |
| 28988                TIME 9/11/2020 WIP factual research re relator's share factors | LAR Contingency Francheck Workrite | 0.90 0.90 0.00 0.00 | 850.00 T@7 Do Not Bill | 765.00 |
| 28989                TIME 9/18/2020 WIP phone call w client re status and settlement negotiations | LAR Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 1020.00 |
| 28990                TIME 9/21/2020 WIP review and comment PDS email to Gov't re settlement | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 28991                TIME 9/22/2020 WIP legal research and edit draft email to Government re relator's share | LAR Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 1445.00 |
| 28993                TIME 9/24/2020 WIP review PDS email to client re discussion w Gov't and next steps | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 28992                TIME 9/24/2020 WIP phone call w Govt re settlement terms and relator's share; post-call w PDS | LAR Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 1020.00 |

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 28994 9/25/2020 WIP phone call w PDS re settlement negotiations with Government | TIME | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 29055 10/13/2020 WIP review latest draft of settlement agreement w PDS comments; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 29091 11/2/2020 WIP research re discovery of Ds attorneys' fees; settlement terms when fees not settled; timing of fees motions | TIME | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |
| 29092 11/3/2020 WIP legal research re time to file attorneys' fees claim, local rules, settlement language re same (0.8); review settlement agreement revisions to account for not settling attorneys' fees (0.2) | TIME | LAR Contingency Francheck Workrite | 1.00 1.00 0.00 0.00 | 850.00 T@7 Do Not Bill | 850.00 |
| 29093 11/4/2020 WIP emails to PDS re settlement language to cover fees motion | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29094 11/5/2020 WIP review latest version of settlement agreement; email to PDS w comments re same | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29095 11/5/2020 WIP factual research re previous settlements where dismissal included extension of time to file fees motion; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 29097 11/18/2020 WIP review PDS edits to near-final version of US settlement; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                         Slip Listing - Time and Expense.IM                    Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29096<br>11/18/2020<br>WIP<br>review redline near-final version of US settlement;<br>email to PDS re dismissal provisions | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 29098<br>11/20/2020<br>WIP<br>review near-final version of US settlement; phone<br>call w PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 29099<br>11/25/2020<br>WIP<br>final review signed version of US settlement<br>agreement; email to PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.60<br>0.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 510.00 |
| 29105<br>11/30/2020<br>WIP<br>review and comment edit first draft of agreement re<br>California FCA claims; emails w PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 2.70<br>2.70<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2295.00 |
| 29100<br>12/2/2020<br>WIP<br>review PDS comments on draft agreement re<br>California claims; email to PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 680.00 |
| 29106<br>12/3/2020<br>WIP<br>phone call to court and emails w/PDS re procedure<br>for filing stip of dismissal in under seal case | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |
| 29101<br>12/3/2020<br>WIP<br>emails w/PDS and client re CA settlement<br>agreement, stip of dismissal | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29102<br>12/4/2020<br>WIP<br>review PDS and client emails re relator's share on<br>CA settlement | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |

10/31/2021                                    Law Offices of Paul D. Scott
1:04 PM                                  Slip Listing - Time and Expense.IM                    Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 29103              TIME<br>12/9/2020<br>WIP<br>email w/PDS re stip of dismissal language | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29104              TIME<br>12/30/2020<br>WIP<br>review latest draft CA settlement agreement; email<br>to PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1020.00 |
| 29107              TIME<br>1/5/2021<br>WIP<br>review latest draft of CA settlement; emails w PDS<br>re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29108              TIME<br>1/21/2021<br>WIP<br>review State of CA filing re motion for disbursement<br>of funds | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29109              TIME<br>3/1/2021<br>WIP<br>email to PDS re timing of fees motion | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29236              TIME<br>4/26/2021<br>WIP<br>Legal research re when is stipulation of dismissal a<br>"judgment"; emails w PDS re same and timing for<br>fee petition | LAR<br>Contingency<br>Francheck<br>Workrite | 0.60<br>0.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 510.00 |
| 29237              TIME<br>4/27/2021<br>WIP<br>Research re discovery requests in FCA fee petition;<br>email to PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 595.00 |
| 29420              TIME<br>4/28/2021<br>WIP<br>Review proposed stip of dismissal re CA claims;<br>email to PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29421 6/3/2021 WIP begin first draft RFPs and interrogatories re fees | TIME | LAR Contingency Francheck Workrite | 0.80 0.80 0.00 0.00 | 850.00 T@7 Do Not Bill | 680.00 |
| 29473 6/4/2021 WIP finish first drafts RFPs and interrogatories; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 1020.00 |
| 29422 6/7/2021 WIP finalize draft discovery per review of PDS comments | TIME | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 29423 6/8/2021 WIP legal research re whether a party has access to information in possession of former attorney for discovery purposes; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 29424 7/10/2021 WIP initial review defendants' responses to relator's interrogatories re fees (0.2); legal research and email to PDS re timing objection stated in interrogatory responses (0.3) | TIME | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 29425 7/10/2021 WIP email to PDS re motion to compel discovery re fees | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 29426 7/12/2021 WIP phone call w PDS re motion to compel fees discovery | TIME | LAR Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 850.00 T@7 Do Not Bill | 340.00 |
| 29427 7/12/2021 WIP email to PDS re meet and confer and other requirements for motion to compel | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29428 7/13/2021 WIP | TIME | LAR Contingency Francheck | 0.20 0.20 0.00 | 850.00 T@7 Do Not Bill | 170.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| legal research re defendants' contention that fees should be reduced after Government issues subpoena; email to PDS re same | Workrite | 0.00 | | |
| 29429<br>7/18/2021<br>WIP<br>review first draft motion to compel discovery re fees (0.5); phone call w PDS re same (0.1) | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 0.60<br>0.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 510.00 |
| 29430<br>7/19/2021<br>WIP<br>edit first draft of motion to compel discovery, including legal research to check appropriateness of cites and finding additional cites for propositions stated in brief | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 5.60<br>5.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 4760.00 |
| 29431<br>7/19/2021<br>WIP<br>legal research re scope of discovery on attorneys fees motion under Rule 54(d), whether Rule 26(f) conference is required, emails to PDS re same | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 2.50<br>2.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2125.00 |
| 29432<br>7/19/2021<br>WIP<br>draft Declaration of Paul D. Scott in support of motion (1.1); research local rules and judge's calendar to determine hearing date, email to PDS re same (0.2) | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1105.00 |
| 29433<br>7/19/2021<br>WIP<br>edit next draft motion to compel discovery | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 2.70<br>2.70<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2295.00 |
| 29434<br>7/20/2021<br>WIP<br>revise latest draft of brief to reflect facts stated in PDS Declaration (0.8); edit brief (2.1); phone call w PDS re same (0.2) | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 3.10<br>3.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2635.00 |
| 29436<br>7/21/2021<br>WIP<br>draft email to clerk re letter brief vs. motion, email to PDS re same, edit and send same | TIME<br>LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29435<br>7/21/2021<br>WIP<br>draft and submit proposed order on motion to compel | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29438<br>7/23/2021<br>WIP<br>meet and confer w PDS and opposing counsel re<br>discovery responses | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29437<br>7/23/2021<br>WIP<br>review PDS email re date of final judgment to start<br>clock running on fees motion (0.1); legal research<br>and response re same (0.4) | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 29474<br>7/24/2021<br>WIP<br>review and respond to opposing counsel email re<br>meet and confer summary, request for unpublished<br>case | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29440<br>7/28/2021<br>WIP<br>draft plaintiff's four pages of letter brief; email to<br>PDS re same and Standing Order requirements | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 2.60<br>2.60<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 2210.00 |
| 29439<br>7/28/2021<br>WIP<br>review judge and magistrate orders re referral of<br>discovery dispute to magistrate; review magistrate<br>Kim Standing Order re submitting discovery letter<br>briefs; find example letter briefs w required<br>attestation | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |
| 29442<br>7/29/2021<br>WIP<br>legal research re 9th Cir. Authority re discoverability<br>of information in possession of party's attorney | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 425.00 |
| 29441<br>7/29/2021<br>WIP<br>revise draft letter brief; email to PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.50<br>1.50<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1275.00 |

| Slip ID Dates and Time Posting Status Description | | Units Activity Client Reference | DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29443 7/30/2021 WIP draft attestation pleading to accompany letter brief | TIME | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |
| 29444 8/6/2021 WIP finalization of joint letter brief and attestation; emails w opposing counsel re same | TIME | LAR Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 850.00 T@7 Do Not Bill | 425.00 |
| 29445 8/12/2021 WIP review order on letter brief motion to compel; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29446 8/13/2021 WIP legal research re default time to respond after motion to compel granted; email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 850.00 T@7 Do Not Bill | 85.00 |
| 29447 8/16/2021 WIP review JSW Standing Order regarding stipulations to extend time and draft stipulation to extend time to file fees motion | TIME | LAR Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 850.00 T@7 Do Not Bill | 595.00 |
| 29448 8/18/2021 WIP phone call w DOJ (Chris and Shiwon) and PDS re letter from defense counsel | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29450 8/19/2021 WIP finalize and file stipulation to extend time to file fees motion | TIME | LAR Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 850.00 T@7 Do Not Bill | 170.00 |
| 29449 8/19/2021 WIP legal research re whether contingent fee is a factor in fee award (in response to opposing counsel request for information re fees received by LOPDS); email to PDS re same | TIME | LAR Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 850.00 T@7 Do Not Bill | 255.00 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29451<br>9/6/2021<br>WIP<br>emails w PDS re appropriate hourly rate, locality<br>adjustment and use of current vs past rates | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29452<br>9/9/2021<br>WIP<br>initial review Defendants' amended interrogatory<br>responses per motion to compel | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29453<br>9/15/2021<br>WIP<br>legal research re Defendants' objections to fees as<br>state in interrogatories; email to PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 765.00 |
| 29475<br>9/15/2021<br>WIP<br>review PDS and opposing counsel emails re meet<br>and confer re further discovery responses | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29454<br>9/19/2021<br>WIP<br>legal research and emails w PDS re opposing<br>counsel's contention that we must provide them<br>letter brief in advance before they add their part | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29457<br>9/20/2021<br>WIP<br>review near final draft of second letter brief motion to<br>compel; email to PDS re same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 29455<br>9/20/2021<br>WIP<br>email correspondence with clerk re opposing<br>counsel's contention that brief must be shared prior<br>to their providing their portion | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29456<br>9/20/2021<br>WIP<br>review and edit first draft of second letter brief<br>motion to compel re fees discovery; email to PDS re<br>same | TIME | LAR<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 1020.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 29458                          TIME<br>9/21/2021<br>WIP<br>final edits to draft brief | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |
| 29459                          TIME<br>9/23/2021<br>WIP<br>correspondence w opposing counsel re final letter<br>brief on second motion to compel; finalize and file | LAR<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 340.00 |
| 29460                          TIME<br>9/29/2021<br>WIP<br>review court's order on second motion to compel;<br>emails w PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29461                          TIME<br>10/1/2021<br>WIP<br>initial review Defendants' offer of judgment; legal<br>research re whether offer of "judgment" proper on<br>collateral matter of fees; emails w PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 255.00 |
| 29462                          TIME<br>10/6/2021<br>WIP<br>review email from opposing counsel re request for<br>extension of court-ordered time to provide<br>supplemented interrogatory responses; email to<br>PDS re same | LAR<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 85.00 |
| 29463                          TIME<br>10/8/2021<br>WIP<br>initial review Defendants' supplementary responses<br>to Interrogatories Nos. 4-6. | LAR<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 850.00<br>T@7<br>Do Not Bill | 170.00 |

Total: LAR

| | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 0.00 | | 0.00 |
| | Unbillable | 212.90 | | 180965.00 |
| | Total | 212.90 | | 180965.00 |

| 24678                          TIME<br>1/22/2016<br>WIP<br>call with prospective client re potential case;<br>correspond with same; email to Lani Remick re<br>same; notes to file; research regarding target<br>(1.4);-1.4 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.40<br>1.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1286.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24680<br>1/24/2016<br>WIP<br>review of contract docs; call with Lani Remick re<br>same; correspond with Lani Remick re same; email<br>to Franchek re same (1.4); -1.4 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.40<br>1.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1286.60 |
| 24682<br>1/25/2016<br>WIP<br>correspond with Franchek re additional docs needed<br>for analysis; call with Lani Remick re same; review<br>source docs; multiple correspondence with Lani<br>Remick re same (1.3); further correspondence with<br>Lani Remick re same (.1);-1.4 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.40<br>1.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1286.60 |
| 24686<br>1/27/2016<br>WIP<br>correspond with MF re evidence provided by MF (1);<br>review response by MF re same and send email to<br>Lani Remick re response (.2); -1.2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1102.80 |
| 24687<br>1/28/2016<br>WIP<br>correspond with Lani Remick re additional evidence;<br>correspond with Franchek re same (1.2); calls with<br>Lani Remick re same (.6); additional<br>correspondence with MF re evidence (.2); additional<br>correspondence with client and Lani Remick re<br>same (.5); correspond with Lani Remick re potential<br>sales and damages (.2); correspond with MF re<br>time to talk (.1); attempt to call and send email re<br>same (.1); call with Michael and Lani; notes to file<br>(.5); correspond with MF re company's ability to pay<br>(.1); correspond with client re corporate structure of<br>defendants; review research re same (.2); -3.7 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 3.70<br>3.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 3400.30 |
| 24688<br>1/29/2016<br>WIP<br>correspond with client re status and next steps (.1);<br>-.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24691<br>1/31/2016<br>WIP<br>correspond with client re retainer and next steps;<br>email to Lani Remick re starting complaint (.2);-.2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24692<br>2/1/2016<br>WIP<br>correspond with Lani Remick re complaint (.4);<br>correspond with client and Lani Remick re same<br>(.2); correspond with Lani Remick re choice of<br>forum; review authority relating to same (.3); -.9 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 827.10 |
| 24696<br>2/2/2016<br>WIP<br>correspond with client re MMG (.1); correspond with<br>Lani Remick re Workrite catalog; review and<br>attempt to print same; further correspondence with<br>Lani Remick re same (.3); -.4 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |
| 24699<br>2/4/2016<br>WIP<br>call with Lani Remick re information to request from<br>client; draft correspondence to client same; send<br>draft to Lani Remick for review (1.8)-1.8 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.80<br>1.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1654.20 |
| 24701<br>2/5/2016<br>WIP<br>correspond with Lani Remick re damage estimate<br>(.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24703<br>2/8/2016<br>WIP<br>correspond with Lani Remick re Workrite dealer<br>sales (.2); further correspondence with Lani Remick<br>re same (.1); -.3 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 24711<br>2/12/2016<br>WIP<br>correspond with Lani Remick re information needed<br>from client for complaint (.1); correspond with client<br>re same (.2)-.3 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 24714<br>2/16/2016<br>WIP<br>edit complaint; email to Lani Remick re same<br>(5.5)-5.5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 5.50<br>5.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 5054.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24722    TIME<br>2/23/2016<br>WIP<br>correspond with Michael Franchek re time to talk (.1); correspond with Lani Remick re same (.1); call with Lani Remick re complaint; correspond with Lani Remick re complaint; review revised complaint (1.6); call with Michael F re complaint; correspond with same re same (1.2), further correspondence with client re next time to talk (.1); correspond with Lani Remick re same (.1); -3.3 | PDS<br>Contingency<br>Francheck<br>Workrite | 3.20<br>3.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 2940.80 |
| 24724    TIME<br>2/25/2016<br>WIP<br>call with Lani Remick re revisions to complaint; review same (.8);-.8 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 24726    TIME<br>2/26/2016<br>WIP<br>correspond with Lani Remick re complaint (.1)-.1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24727    TIME<br>2/27/2016<br>WIP<br>email to file re Court decision (.1); emails to MF and Lani Remick re scheduled call (.1); call with Lani Remick re complaint (.1); -.2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 24728    TIME<br>2/27/2016<br>WIP<br>email to Lani Remick re call with client (.1); -. | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24729    TIME<br>2/28/2016<br>WIP<br>correspondence to client re time to talk (.1); -.1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24731    TIME<br>2/29/2016<br>WIP<br>correspond with client re time to talk; call with client and Lani Remick re complaint (1.3); review latest draft of complaint; email to Lani Remick re same (.8) -2.1 | PDS<br>Contingency<br>Francheck<br>Workrite | 2.10<br>2.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1929.90 |
| 24734    TIME<br>3/2/2016<br>WIP | PDS<br>Contingency<br>Francheck | 0.10<br>0.10<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                         Slip Listing - Time and Expense.IM                    Page      28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| correspond with Lani Remick re questions for client; email to client re same (.1); -.1 | Workrite | 0.00 | | |
| 24735<br>3/3/2016<br>WIP<br>review draft of complaint; call with Lani Remick re same and re pending call with client (.5); call with client and Lani Remick re details needed for complaint (1.7); email to Lani Remick re FPDS data (.1); -1.3 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1194.70 |
| 24750<br>3/15/2016<br>WIP<br>review Lani Remick edits to complaint; email to Lani Remick re same (.4) - .4 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |
| 24754<br>3/17/2016<br>WIP<br>edit draft complaint; email to client re same (.9) -.9 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 827.10 |
| 24755<br>3/18/2016<br>WIP<br>correspondence with Lani Remick re revised complaint; revise draft of complaint; further edits to same (3.5) - 3.5 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 3.50<br>3.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 3216.50 |
| 24756<br>3/21/2016<br>WIP<br>review correspondence from Lani Remick re potential edits to complaint; review draft complaint (.5); call with Lani Remick re edits to complaint (.6) - 1.1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 1.10<br>1.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |
| 24759<br>3/22/2016<br>WIP<br>correspond with Lani Remick re complaint (.1); further correspondence with Lani Remick re same (.1); edits to complaint; email to Lani Remick re same (1.5) - 1.7 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 1.70<br>1.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1562.30 |
| 24761<br>3/23/2016<br>WIP<br>review final version of draft complaint; email to client re same (.3) -.3 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |

10/31/2021                                Law Offices of Paul D. Scott
1:04 PM                              Slip Listing - Time and Expense.IM                    Page      29

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24764            TIME 3/25/2016 WIP correspond with Lani Remick re potential witnesses (.1); further correspondence with Lani Remick re same (.1); .2 | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 24765            TIME 3/26/2016 WIP correspond with Lani Remick re K&V (.1); further email to Lani Remick re same; email to client re same (.2); edits to disclosure statement; email to Lani Remick re same (.9); -1.2 | PDS Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 1102.80 |
| 24766            TIME 3/27/2016 WIP email to Lani Remick re missing exhibit; email to client re same (.1)';  email to client re backup of docs; correspond with Lani Remick re edit to complaint (.1);  correspond with Lani Remick Re BPA quote Sample and comparison spreadsheet; review and analyze same; email to Lani Remick re reference to GSA consultant (.5); correspond with Lani Remick re edits to complaint (.3);  correspond with client re exhibits for disclosure (.1); correspond with client re data needed for chart re sales (.1); email to client re org chart (.1); email to Lani Remick re revisions to exhibit list (.1); email to Lani Remick re BPA quote sample and Comparison chart (.1); further email to Lani Remick re same; email to Lani Remick re time to review spreadsheets re commercial sales (.2); -1.7 | PDS Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 1562.30 |
| 24767            TIME 3/28/2016 WIP call with Lani Remick re evidence in support of complaint; review same (1.1); -1.1 | PDS Contingency Francheck Workrite | 1.10 1.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1010.90 |
| 24775            TIME 4/6/2016 WIP call with Lani Remick re spreadsheet detailing GSA purchases from defendant; review spreadsheet re same; confer with clerk re same; email to Lani Remick re same (1.8); email to client re status of complaint and time to talk (.1); -1.9 | PDS Contingency Francheck Workrite | 1.90 1.90 0.00 0.00 | 919.00 T@6 Do Not Bill | 1746.10 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24778 4/8/2016 WIP | TIME | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| correspond with Lani Remick re draft complaint (.1); correspond with Lani Remick re client correspondence re same (.1) - .2 | | | | | |
| 24780 4/11/2016 WIP | TIME | PDS Contingency Francheck Workrite | 3.80 3.80 0.00 0.00 | 919.00 T@6 Do Not Bill | 3492.20 |
| call with client re time to talk (.1); correspond with client re time to talk (.1); calls with Lani Remick re matters to cover in discussion with client; follow up discussion with Lani Remick re same and re document backups (.7); prepare for call with client; review spreadsheets re same (.4); call with client and Lani Remick re complaint and comparisons of GSA and commercial pricing (.8); edit spreadsheets for further revision by client; email to client re status of same (.4); confer with clerk re further information to add to commercial price comparison spreadsheet; edit same; email to clerk re same (.7); final review of comparison spreadsheets; email to client re same (.6); -3.8 | | | | | |
| 24796 4/26/2016 WIP | TIME | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| correspond with Lani Remick re FPDS analysis (.1); email to client re same (.1) - .2 | | | | | |
| 24798 4/27/2016 WIP | TIME | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| correspond with client re time to talk; correspond with Lani Remick re same (.1) -.1 | | | | | |
| 24799 4/29/2016 WIP | TIME | PDS Contingency Francheck Workrite | 1.30 1.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 1194.70 |
| correspond with Lani Remick re time to talk (.1); prepare for call with client; call with Lani Remick re issues to cover in call (.6); revise spreadsheet re comparison of GSA items with commercial pricing; email to client (.2); call with Lani Remick and MF re edits to spreadsheets re false claims (.4); -1.3 | | | | | |
| 24801 5/2/2016 WIP | TIME | PDS Contingency Francheck Workrite | 1.70 1.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 1562.30 |
| review email and revised spreadsheet from client; | | | | | |

10/31/2021                             Law Offices of Paul D. Scott
1:04 PM                            Slip Listing - Time and Expense.IM                     Page    31

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

call with Lani Remick in advance of call with client
(.2); call with client and Lani Remick re spreadsheet
of comparison pricing and complaint; notes to file
(1.5) -1.7

| 24804 | TIME | PDS | 0.20 | 919.00 | 183.80 |
|---|---|---|---|---|---|
| 5/3/2016 | | Contingency | 0.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| correspond with Lani Remick re comparison | | Workrite | 0.00 | | |

correspond with Lani Remick re comparison
spreadsheet; call to Lani Remick re same (.2) - .2

| 24805 | TIME | PDS | 2.10 | 919.00 | 1929.90 |
|---|---|---|---|---|---|
| 5/4/2016 | | Contingency | 2.10 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| | | Workrite | 0.00 | | |

review draft complaint; email to Lani Remick re
same; review supporting docs (1.2); review index of
disclosure exhibits; edit same; email to Lani
Remick re same (.9); -2.1

| 24807 | TIME | PDS | 0.30 | 919.00 | 275.70 |
|---|---|---|---|---|---|
| 5/6/2016 | | Contingency | 0.30 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| | | Workrite | 0.00 | | |

correspondence to client re GSA/commercial price
comparison chart (.1); correspond with Lani Remick
re bio of witness (.1); correspond with Lani Remick
re witness list (.1); -.3

| 24809 | TIME | PDS | 0.60 | 919.00 | 551.40 |
|---|---|---|---|---|---|
| 5/9/2016 | | Contingency | 0.60 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| | | Workrite | 0.00 | | |

call with Lani Remick re status; email to MF re
same (.1); correspond with Lani Remick re exhibits
for disclosure (.1); further correspondence with Lani
Remick re same; review files re same (.1); discuss
complaint and status with Lani Remick (.3) -.6

| 24243 | TIME | PDS | 1.40 | 919.00 | 1286.60 |
|---|---|---|---|---|---|
| 5/10/2016 | | Contingency | 1.40 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| | | Workrite | 0.00 | | |

correspond with Lani Remick re witness list; review
same; email to Lani Remick re same (.3); call with
Michael F re items to review to complete complaint;
review commercial comparison spreadsheet; email
to MF re same (.4); confer with clerk re exhibits for
disclosure; review files re same; direct clerk re work
on same (.4); email to Lani Remick re status of
client review (.1); review witness list; email to Lani
Remick re same (.2); review witness bio; email to
Lani Remick and clerk re same (.1);-1.4

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                          Slip Listing - Time and Expense.IM                          Page     32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24811                TIME<br>5/11/2016<br>WIP<br>correspond with Lani Remick re witness list (.1);<br>review client revisions to complaint; email to Lani<br>Remick re same (.3); review comparisons of<br>commercial and GSA prices; email to Lani Remick<br>re same; email to client re time to talk (.2); further<br>correspondence with Lani Remick re same (.1);<br>correspond with Lani Remick re witness list (.1);<br>correspond with Lani Remick re complaint (.2); calls<br>with Lani Remick re finalization of complaint and<br>disclosure  (1.1); correspond with Lani Remick re<br>GSA discount percentage (.1); correspond with Lani<br>Remick re revised complaint (.1); further<br>correspondence re same with Lani Remick (.1);<br>review latest draft of complaint; email to client re<br>same (.1); further correspondence to client re same<br>(.1); correspondence with clerk re exhibit list;<br>research re bios for witnesses; email to clerk re<br>same; edit exhibit list; email to Lani Remick re<br>same (2.2); email to Michael F re revised complaint<br>(.1); edit disclosure index; email to Lani Remick re<br>same (.6); further correspondence with Lani Remick<br>re same (.1); -5.6 | PDS<br>Contingency<br>Francheck<br>Workrite | 5.60<br>5.60<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 5146.40 |
| 24812                TIME<br>5/12/2016<br>WIP<br>correspond with Lani Remick re written disclosure<br>(.1); further correspondence with Lani Remick re<br>same (.1); correspond with Lani Remick re<br>disclosure statement and chart comparing GSA to<br>commercial prices; edit index (.5); further work on<br>index; email to Lani Remick re same (.7); work on<br>written disclosure of evidence; confer with law clerk<br>re revisions to same (3.8); email to client re status<br>of review of complaint (.1); correspondence with Lani<br>Remick re comparison of commercial and GSA<br>pricing (.1); email to Lani Remick re disclosure (.1)<br>;-5.5 | PDS<br>Contingency<br>Francheck<br>Workrite | 5.50<br>5.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 5054.50 |
| 24813                TIME<br>5/13/2016<br>WIP<br>correspond with Lani Remick re status and<br>comparison of GSA v. commercial pricing (.1);<br>correspond with Lani Remick re comparison<br>spreadsheet (.1); edit comparison spreadsheet;<br>email to Lani Remick re same (1.6); correspond<br>with Lani Remick re disclosure (.1); -1.9 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.90<br>1.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1746.10 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24815           TIME 5/14/2016 WIP correspond with Lani Remick re contact with client (.1); -.1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 24816           TIME 5/16/2016 WIP calls with Lani Remick re finalization of complaint and predisclosure; email to Lani Remick re teaming arrangements; edit complaint re same (1.2); call with client re predisclosure (.1); email to client re same (.1); email to client re witness list (.2); further correspondence with client re predisclosure (.1); email to client re revisions to final version of complaint (.2); email to DOJ re predisclosure (.1); calls with DOJ re same (.4); email to client re discounts (.1); email to Lani Remick re status with DOJ (.1); make corrections to comparison spreadsheet; email to Lani Remick re same (.2); final review of predisclosure copy of complaint; email to DOJ re same; call with Lani Remick re same (.8); email to client re same (.1); -3.7 | PDS Contingency Francheck Workrite | 3.70 3.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 3400.30 |
| 24817           TIME 5/17/2016 WIP correspond with client re predisclosure (.1); correspond with Lani Remick re disclosure (.1); review comparison spreadsheet; email to client re same (.2); correspond with Sara W re filing (.1); correspond with Lani Remick re disclosure to State AG (.1); correspond with Lani Remick re service address for complaint to State (.1); email to Larry Raskin re state disclosure (.1); email to Rachl Coles re same; email to Lani Remick re same (.1); further correspondence with Lani Remick re predisclosure (.1); email to clerk re civil cover sheet (.1); further correspondence with Rachel Coles re predisclosure (.1): correspond with Lani Remick Re latest version of complaint (.1); call with head of State AG FCA section Jacqueline Dale; email copy of complaint to same; resend to correct address; research re current address for service (.4); correspond with Lani Remick re last revisions to complaint (.1); email update to Lani Remick re call with JD (.1); additional correspondence with JD re POS (.1); email to clerk re case management form (.1); 2.1 | PDS Contingency Francheck Workrite | 2.10 2.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1929.90 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24818 5/18/2016 WIP confer with clerk re edit to disclosure (.1); -.1 | TIME | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 24819 5/19/2016 WIP email to clerk re index to disclosure (.1); correspond with Lani Remick re time to talk re status (.1); call with Lani Remick re finalization of complaint and disclosure statement (.3); work on disclosure statement; correspond with clerk re same; call with clerk re same; later review of same (1.9); correspondence to Lani Remick re email from USAO civil chief; email to Lani Remick re POS (.1); email to Steve S re predisclosure (.1) - 2.5 | TIME | PDS Contingency Francheck Workrite | 2.50 2.50 0.00 0.00 | 919.00 T@6 Do Not Bill | 2297.50 |
| 24821 5/23/2016 WIP calls with client re finalization and approval of complaint and disclosure (.1); final revisions to complaint and disclosure statement for filing; correspond with Lani Remick re same; correspond with client re same; file same (5.7) - 5.8 | TIME | PDS Contingency Francheck Workrite | 5.80 5.80 0.00 0.00 | 919.00 T@6 Do Not Bill | 5330.20 |
| 24822 5/24/2016 WIP call with clerk's office re filing of complaint; confer with clerk re same; review case management order and related docs; edits to certificate of service; serve complaint and disclosure (1.2) - 1.2 | TIME | PDS Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 1102.80 |
| 24856 7/2/2016 WIP edit request for extension; email to AUSA re same (.3); -.3 | TIME | PDS Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 275.70 |
| 24865 7/12/2016 WIP correspondence to AUSA re extension request (.1); additional correspondence to Falk re same; email to State AG's office re same; further correspondence with State AG re same; additional email to AUSA re same; further email to State AG re same (.4); email to Lani Remick re same (.1); -.6 | TIME | PDS Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 551.40 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                         Slip Listing - Time and Expense.IM                    Page     35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24867<br>7/14/2016<br>WIP<br>correspond with AUSA re extension (.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24871<br>7/19/2016<br>WIP<br>correspond with Lani Remick re subpoena (.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24877<br>7/22/2016<br>WIP<br>review order from court; email to Lani Remick re<br>same (.2); email to client re status (.3); -.5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 459.50 |
| 24878<br>7/25/2016<br>WIP<br>correspond with client re interview (.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24880<br>7/27/2016<br>WIP<br>correspond with AUSA re client interview (.1);<br>correspond with Lani Remick re drafting subpoena<br>(.1); -.2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 24882<br>7/27/2016<br>WIP<br>correspond with Lani Remick re Franchek calendar<br>(.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24884<br>8/1/2016<br>WIP<br>review correspondence from AUSA re interview;<br>email to Lani Remick re same (.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24888<br>8/15/2016<br>WIP<br>correspond with Lani Remick interview of client (.1);<br>-.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24889<br>8/16/2016<br>WIP<br>correspond with Lani Remick re logistics for client<br>interview (.1); email to client re same (.1); -.2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24890<br>8/17/2016<br>WIP<br>correspond with client re interview (.1); further<br>correspondence with same re same (.1); further<br>correspondence with client re same; email to DOJ<br>re same (.1); additional correspondence with client<br>re same; email to Lani Remick re same (.1); -.4 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |
| 24910<br>9/16/2016<br>WIP<br>correspondence to client re interview (.2);<br>correspond with DOJ re same (.2); call with client re<br>same (.2); correspond with Lani Remick re same<br>(.2); -.8 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 24911<br>9/18/2016<br>WIP<br>review disclosure and complaint to prepare for client<br>interview (3.7); correspond with client re same; calls<br>with Lani Remick and client to prepare for interview<br>with government (3.8); -7.5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 7.50<br>7.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 6892.50 |
| 24912<br>9/19/2016<br>WIP<br>prepared for meeting with government (1.4); call with<br>MF re same (.6); correspond via text with client re<br>same (.1); call with Lani Remick re same (.1); travel<br>to and attend meeting with government attorneys<br>and auditors re complaint and disclosure; follow on<br>meeting with client re same (6.9); further<br>correspondence with client re same (.1); additional<br>call to Lani Remick re same (.1); email to Lani<br>Remick re same (.2) - 9.5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 9.50<br>9.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 8730.50 |
| 24914<br>9/20/2016<br>WIP<br>update Lani Remick on government interview of<br>client; notes to file re same (.5)-.5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 459.50 |
| 24919<br>10/3/2016<br>WIP<br>Call with Lani Remick re status; correspond with<br>Lani Remick re sales data; research re same;<br>confer with clerk re further investigation of same;<br>correspondence with Lani Remick re same - 1.7 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.70<br>1.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1562.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24920<br>10/5/2016<br>WIP<br>review draft subpoena; edit same; email to client<br>and Lani Remick re same (1.3)-1.3 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1194.70 |
| 24921<br>10/7/2016<br>WIP<br>call to client re subpoena; correspond with client re<br>same (.2); additional email to client re same (.1);<br>edit subpoena; email to DOJ re same; final review of<br>same (.7); -1.0 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.00<br>1.00<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 919.00 |
| 24923<br>10/11/2016<br>WIP<br>correspond with DOJ re information request by DOJ<br>(.1); email to client re same (.1) - .2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 24925<br>10/12/2016<br>WIP<br>email to client re document request by government<br>(.1); call to client re DOJ request (.1); review<br>spreadsheets of Workrite sales; correspond with<br>clerk re same; call with clerk re information missing<br>from same (.5); further correspondence with client re<br>same (.1); review compilation of Workrite sales;<br>email to Lani Remick re same (.4); -1.2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1102.80 |
| 24933<br>10/24/2016<br>WIP<br>correspond with Michael F re additional docs (.1); -.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24936<br>10/26/2016<br>WIP<br>correspond with client re docs requested by<br>government (.1) - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24938<br>10/28/2016<br>WIP<br>correspond with client re docs requested by<br>government (.1) - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 24950<br>11/16/2016<br>WIP | TIME | PDS<br>Contingency<br>Francheck | 1.10<br>1.10<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| correspond with client re client notes and org chart; review same; correspond with Lani Remick re same (.6); call with CA DOJ re CMAS and other state sales; correspond with Lani Remick re same (.5); - 1.1 | Workrite | 0.00 | | |
| 24956                    TIME 11/23/2016 WIP correspond with client re org chart - .1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 24971                    TIME 12/14/2016 WIP email to client re docs requested by DOJ (.1); -.1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29028                    TIME 1/10/2017 WIP edit comments re client notes; call with client re same; correspond with client re same (.7) - . 7 | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 29029                    TIME 1/11/2017 WIP correspond with Michael F re org chart (.1); call with client re same and re client notes; review and edit comments re same (.9);  correspond with Rebecca Falk re stip to extend time; review same (.2); correspond to Rebecca Falk and Christopher Terranova re org chart and notes (.2); email to LAR re stip to extend time to intervene (.1); additional email to Chris T re time for conf call (.1) - 1.6 | PDS Contingency Francheck Workrite | 1.60 1.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 1470.40 |
| 29030                    TIME 1/12/2017 WIP sign revised stip; email to AUSA re same (.2); correspond with LAR re call with DOJ re status (.1); correspondence to DOJ re same (.1); - .4 | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29031                    TIME 1/17/2017 WIP correspondence to DOJ re conference number (.1); call with DOJ and LAR re status (.5) - .6 | PDS Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 551.40 |
| 29032                    TIME 1/19/2017 WIP retrieve message from CT; correspond with | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Terranova re time to talk (.1) - .1 | | | | |
| 29033<br>1/19/2017<br>WIP<br>email to Christopher Terranova responding to his<br>inquiry (.1) - .1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29034<br>2/2/2017<br>WIP<br>correspond to LAR re damages (.1) - .1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29035<br>3/2/2017<br>WIP<br>research re filing under seal in ND; emails to LAR re<br>same (.5) - .5 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 459.50 |
| 29036<br>3/3/2017<br>WIP<br>email to AUSA re filing under seal (.1) - .1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29037<br>3/6/2017<br>WIP<br>correspond with AUSA re time to discuss case;<br>correspond with LAR re same (.3) - .3 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29038<br>3/8/2017<br>WIP<br>correspond with Rebecca re local practice issue re<br>seal (.1) - .1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29040<br>4/7/2017<br>WIP<br>correspond to Christopher T re status (.1) - .1 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29041<br>7/7/2017<br>WIP<br>email to Christopher Terranova re time to talk;<br>discuss same with LAR (.2) - .2 | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29042<br>7/14/2017<br>WIP<br>correspond with Rebecca Falk re extension request; | TIME<br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |

10/31/2021                              Law Offices of Paul D. Scott
1:04 PM                            Slip Listing - Time and Expense.IM                           Page      40

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

review same (.3); further correspondence with
Rebecca F re same (.1) - .4

| 27747 | TIME | PDS | 0.50 | 919.00 | 459.50 |
|---|---|---|---|---|---|
| 9/27/2017 | | Contingency | 0.50 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| correspond with Christopher Terranova re status; call with Christopher T re same (.5) -.5 | | Workrite | 0.00 | | |

| 27752 | TIME | PDS | 0.80 | 919.00 | 735.20 |
|---|---|---|---|---|---|
| 9/29/2017 | | Contingency | 0.80 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| email to LAR re call with Christopher  T re status (.8); - .8 | | Workrite | 0.00 | | |

| 27786 | TIME | PDS | 0.10 | 919.00 | 91.90 |
|---|---|---|---|---|---|
| 11/2/2017 | | Contingency | 0.10 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| Correspond with Chris T re time to talk (.1) - .1 | | Workrite | 0.00 | | |

| 27790 | TIME | PDS | 0.10 | 919.00 | 91.90 |
|---|---|---|---|---|---|
| 11/4/2017 | | Contingency | 0.10 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| email to DOJ re time to talk (.1) - .1 | | Workrite | 0.00 | | |

| 27850 | TIME | PDS | 0.20 | 919.00 | 183.80 |
|---|---|---|---|---|---|
| 1/12/2018 | | Contingency | 0.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| correspond with AUSA re extension request (.1); further correspondence with AUSA re same (.1) - .2 | | Workrite | 0.00 | | |

| 27851 | TIME | PDS | 1.20 | 919.00 | 1102.80 |
|---|---|---|---|---|---|
| 1/16/2018 | | Contingency | 1.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| call with LAR and AUSA re status; notes to file re same; correspond with LAR re same (.8); email to AUSA re defendant's doc production (.4) - 1.2 | | Workrite | 0.00 | | |

| 28691 | TIME | PDS | 1.20 | 919.00 | 1102.80 |
|---|---|---|---|---|---|
| 7/19/2018 | | Contingency | 1.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| correspond with DOJ re extension of seal; call with DOJ re same; review and comment on stipulation; email to DOJ re same; research re new counsel for Workrite; email to client re status (1.2) | | Workrite | 0.00 | | |

10/31/2021                                Law Offices of Paul D. Scott
1:04 PM                              Slip Listing - Time and Expense.IM                        Page    41

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 28692                    TIME 7/20/2018 WIP correspond with client re status - .1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 28792                    TIME 1/18/2019 WIP correspond with LAR re ext request; correspond with AUSA re same; review request; further correspondence with LAR and AUSA re same and re update conference (.6) | PDS Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 551.40 |
| 28793                    TIME 1/23/2019 WIP call with LAR to prep for call with gov; review file re same (.1); call with USAO and LAR re status; notes to file re same (.5); call with Cal AG attorney re same; notes to file; email to LAR re same (.5) - 1.1 | PDS Contingency Francheck Workrite | 1.10 1.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1010.90 |
| 28801                    TIME 1/29/2019 WIP correspond with Maria E re call re state claims (.1); correspond with LAR re same (.1); further corresp with Maria E re same (.1) - 0.3 | PDS Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 275.70 |
| 28804                    TIME 1/30/2019 WIP prepare for call with Maria E re state claims; email to LAR re same (.2); correspond with Maria E and LAR in advance of call re damages (.3); further prep for call with Maria E re damages; call with LAR re same (.5); call with Maria E re damage calcs; email to same re same (.9); further call with Maria E re same (.2) - 2.1 | PDS Contingency Francheck Workrite | 2.10 2.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1929.90 |
| 28809                    TIME 2/1/2019 WIP correspond with LAR re response to state AG (.1); email to state AG re same (.1) - .2 | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 28810                    TIME 2/3/2019 WIP correspond with LAR re inquiries of client by State AG (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 28811<br>2/4/2019<br>WIP<br>edit email to client re questions posed by state AG;<br>correspond with LAR re same (.7) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 643.30 |
| 28813<br>2/5/2019<br>WIP<br>email to client re questions by state AG; further<br>correspondence with client re same - .2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 28818<br>2/18/2019<br>WIP<br>multiple correspondence with client re questions<br>posed by State AG - .3 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29024<br>4/1/2019<br>WIP<br>correspond with AUSA re status call - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28928<br>4/4/2019<br>WIP<br>correspond with AUSA re status call- .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28929<br>5/7/2019<br>WIP<br>email to DOJ re status - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28930<br>5/20/2019<br>WIP<br>review order from court; review implications of<br>magistrate; email to DOJ re same (.2); further<br>correspondence with Chris T re same (.1) - .3 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 28931<br>5/22/2019<br>WIP<br>correspond with DOJ and AUSA re time to talk (.1) -<br>.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28932<br>5/23/2019<br>WIP<br>correspond with DOJ re time to talk; attempt to<br>reach gov counsel ; correspond with DOJ counsel re | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |

10/31/2021                                 Law Offices of Paul D. Scott
1:04 PM                               Slip Listing - Time and Expense.IM                      Page      43

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| new time for call; call with LAR re same (.4) - .4 | | | | |
| 28933           TIME<br>5/28/2019<br>WIP<br>email to DOJ re status - .1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28934           TIME<br>6/3/2019<br>WIP<br>call with DOJ re status; notes to file (.8); email to<br>clerk re same (.1)- 1.8 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.80<br>1.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1654.20 |
| 28935           TIME<br>6/4/2019<br>WIP<br>email to client re status (.8) - .8 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 28936           TIME<br>6/6/2019<br>WIP<br>execute Court form re magistrate; email to LAR re<br>same; visit ND of Cal DC website; email to LAR re<br>same (.3) - .3 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 28937           TIME<br>6/7/2019<br>WIP<br>correspond with LAR re filing under seal in ND; visit<br>clerk's office for manual filing requested by Court<br>(.7); ;- | PDS<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 643.30 |
| 28938           TIME<br>6/8/2019<br>WIP<br>correspond with client re witness - .1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28939           TIME<br>7/22/2019<br>WIP<br>correspond with DOJ re time to discuss extension;<br>review same (.2) - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 28940           TIME<br>7/23/2019<br>WIP<br>correspond with DOJ re time to talk; prep for call<br>with gov; correspond with LAR re same; call with<br>LAR re same; call with DOJ and AUSA re<br>settlement talks; follow-on call with LAR; call with<br>Chris T re damage estimate; email to LAR re same | PDS<br>Contingency<br>Francheck<br>Workrite | 1.10<br>1.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| - 1.0; execute and return extension stip (.1) - 1.1 | | | | |
| 29026                    TIME 7/24/2019 WIP correspond with AUSA re extension; additional correspondence re same - .1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29027                    TIME 7/29/2019 WIP review and correspond with AUSA re extension; sign and return - .1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 28941                    TIME 10/29/2019 WIP call with LAR re status; email to Christopher Terranova re same; notes to file (.1); call with Christopher Terranvova re status; notes to file (.3); email to LAR re status (.1); further correspondence with LAR re status (.1); email to client re call with DOJ (.1) - .7 | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 28942                    TIME 12/6/2019 WIP call with LAR re status; email to .DOJ re same (.2) - Workrite .2 | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 28943                    TIME 12/30/2019 WIP review file and status for year end call; call with LAR; strategize re next steps (.7) - .7 | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 28944                    TIME 1/21/2020 WIP correspond with DOJ re extension request (.1); correspond with DOJ re time to discuss same; correspond with LAR re same (.1); call with DOJ re same; notes to file (.5); call with LAR re same (.1); review extension and partial lift request; execute same; correspond with DOJ re same and re redaction request (.5) - 1.3 | PDS Contingency Francheck Workrite | 1.30 1.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 1194.70 |
| 29025                    TIME 1/22/2020 WIP correspond with USAO re redactions to complaint - Workrite | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |

10/31/2021                          Law Offices of Paul D. Scott
1:04 PM                         Slip Listing - Time and Expense.IM                    Page    45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| .1 | | | | |
| 28945           TIME<br>1/31/2020<br>WIP<br>correspondence to client re status (.3) - .3 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 28946           TIME<br>2/19/2020<br>WIP<br>review order extending time; email to LAR re same<br>(.1) - .1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 28947           TIME<br>2/26/2020<br>WIP<br>email to client re status ; further correspondence<br>with same- .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 28948           TIME<br>3/19/2020<br>WIP<br>call to Chris T; email to same re time to talk (.1);<br>call with CT re status of settlement talks (.3); call<br>with LAR re same; email to client re same (.7) - 1.1 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.10<br>1.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |
| 28996           TIME<br>4/7/2020<br>WIP<br>correspond with LAR re pending call with Chris T<br>(.1); call with LAR re same (.5); correspondence to<br>DOJ re settlement (.1); call with DOJ re same (.2) -<br>.9 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 827.10 |
| 28997           TIME<br>4/8/2020<br>WIP<br>correspond with LAR re settlement - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 28998           TIME<br>5/18/2020<br>WIP<br>correspondence to DOJ re status; call with DOJ re<br>same (.2) - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 28999           TIME<br>7/10/2020<br>WIP<br>correspond with DOJ re conference call (.1) - .1 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29000<br>7/11/2020<br>WIP<br>  correspond with AUSA re conference call (.1) - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29001<br>7/13/2020<br>WIP<br>prep for call with DOJ; call with DOJ re settlement;<br>follow-on call with LAR re same (.6); email to DOJ<br>re follow-up question; email to LAR re same (.1);<br>review stip and execute same; email to DOJ re<br>same (.2) - .9 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 827.10 |
| 29002<br>7/15/2020<br>WIP<br>correspond with client re settlement; correspond<br>with LAR re state counsel - .2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29003<br>7/23/2020<br>WIP<br>correspond with Chris T re settlement - .1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29004<br>8/28/2020<br>WIP<br>review correspondence from CT; correspond with<br>LAR re CT request for time to talk (.1);<br>correspondence to CT re time to talk (.1) - .2 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29005<br>9/1/2020<br>WIP<br>correspond with DOJ re settlement and conference<br>call (.1); call with DOJ re same (.4); email to LAR re<br>same; call with LAR re same (.3); email to client re<br>same; further correspondence with client re same<br>(.3) - 1.1 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.10<br>1.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |
| 29006<br>9/2/2020<br>WIP<br>correspond with client re settlement; research re<br>same - .5 | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 459.50 |
| 29007<br>9/3/2020<br>WIP<br>review draft agreement (.5); call with DOJ re | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.30<br>1.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1194.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| proposed deal (.3); review correspondence from LAR and related research re settlement (.5) - 1.3 | | | | |
| 29008                         TIME<br>9/9/2020<br>WIP<br>correspond with LAR and DOJ re time to talk (.1); further review and edits to draft settlement agreement; email to LAR re same (2.1); correspond with Chris T re time to talk (.1); further edits to agreement and email to DOJ re same (1.1); email to LAR re revised draft; email to LAR re same (1.1) - 4.5 | PDS<br>Contingency<br>Francheck<br>Workrite | 4.50<br>4.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 4135.50 |
| 29009                         TIME<br>9/10/2020<br>WIP<br>correspond with DOJ re release language (.1); correspond with LAR re agreement; review materials provided re same (.1) - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29010                         TIME<br>9/11/2020<br>WIP<br>prep for call with DOJ; call with LAR re same (.3); call with DOJ re settlement (.8); call with LAR re same; notes to file  (.5) - 1.6 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.60<br>1.60<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1470.40 |
| 29011                         TIME<br>9/14/2020<br>WIP<br>review and edit provisions of settlement agreement for government correspond with LAR re same; call with LAR re same (1.2); ;email to government re same (.1); further review of agreement and; begin draft correspondence to client (.2) - 1.5 | PDS<br>Contingency<br>Francheck<br>Workrite | 1.50<br>1.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1378.50 |
| 29012                         TIME<br>9/15/2020<br>WIP<br>continued drafting of email to client re settlement; send same - .9 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.90<br>0.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 827.10 |
| 29013                         TIME<br>9/17/2020<br>WIP<br>call with defense counsel re fees (.1); email to client re same (.1); email to LAR re same (.1) - .3 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29014      TIME 9/18/2020 WIP prep for call with client to discuss settlement; call with LAR re same (.6); call with client re settlement (.9); ; email to State AG attorney on case re time to talk(.1); further correspondence with State AG re same (.1); call with State AG re same (.4); exchange emails with client re settlement (.1) - 2.2 | PDS Contingency Francheck Workrite | 2.20 2.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 2021.80 |
| 29015      TIME 9/21/2020 WIP email to client re questions posed by DOJ (.2); further correspondence with client re same (.1); draft email to DOJ responding to questions re settlement and forward to LAR (.6); further correspondence with LAR re same (.1) - 1 | PDS Contingency Francheck Workrite | 1.00 1.00 0.00 0.00 | 919.00 T@6 Do Not Bill | 919.00 |
| 29016      TIME 9/22/2020 WIP edit email to email to DOJ re settlement; email to LAR re same (.6); further correspondence with LAR re same (.1); additional correspondence to LAR re same (.1); final review and edits to email to DOJ; send same (.4) - 1.2 | PDS Contingency Francheck Workrite | 1.20 1.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 1102.80 |
| 29017      TIME 9/24/2020 WIP call with DOJ and AUSA re settlement (.8); follow-on call with LAR (call with client re same (.4); email to client re same (.2) - 1.4 | PDS Contingency Francheck Workrite | 1.40 1.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 1286.60 |
| 29018      TIME 9/25/2020 WIP review correspondence from client re settlement (.1); email to DOJ re same; attempt to call (.1); call with DOJ re same (.2); call with LAR re same (.2); follow on call with DOJ re same (.1) - .7 | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 29020      TIME 9/26/2020 WIP correspond with client re status - .1 | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29019      TIME 9/29/2020 WIP | PDS Contingency Francheck | 0.30 0.30 0.00 | 919.00 T@6 Do Not Bill | 275.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| call with defense counsel re fees (.1); call with LAR re same (.1); correspondence to clerk re same (.1) - .3 | Workrite | 0.00 | | |
| 29049              TIME<br>10/1/2020<br>WIP<br> call with DOJ re settlement (.1); email to client summarizing call (.4); further correspondence with client re settlement and fees claim (.3) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 29050              TIME<br>10/2/2020<br>WIP<br> correspond with client re settlement ; email to LAR re same- .1; email to DOJ re settlement (.1); email to Matt Haws re fees (.2) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |
| 29051              TIME<br>10/9/2020<br>WIP<br> call with DOJ re settlement (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29053              TIME<br>10/12/2020<br>WIP<br> review revised settlement draft; edit same; email to client re same; email to Rob V re same; email to LAR re same | PDS<br>Contingency<br>Francheck<br>Workrite | 1.10<br>1.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1010.90 |
| 29054              TIME<br>10/13/2020<br>WIP<br> correspond with LAR re draft agreement (.1); correspond with DOJ re time to discuss latest draft; email to LAR re same (.1); correspond with client re status of settlement discussions and seal; forward same to LAR (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.40<br>0.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 367.60 |
| 29056              TIME<br>10/14/2020<br>WIP<br> correspond with client re settlement (.1); | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29058              TIME<br>10/26/2020<br>WIP<br> correspond with DOJ re revised settlement agreement; correspond with LAR re same (.2) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29059           TIME 10/27/2020 WIP correspond with DOJ re settlement agreement; review same (.3); further correspondence with DOJ re same (.1) | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29060           TIME 10/28/2020 WIP correspond with DOJ re settlement agreement (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29061           TIME 11/2/2020 WIP correspond with DOJ re settlement (.1); correspond multiple times with LAR re same (.3); edit settlement; email to LAR re same (1.1) | PDS Contingency Francheck Workrite | 1.50 1.50 0.00 0.00 | 919.00 T@6 Do Not Bill | 1378.50 |
| 29062           TIME 11/5/2020 WIP edit settlement agreement; email to DOJ re same (.4); call with DOJ re same (.1); review file for sample language requested by DOJ for stip of dismissal; correspond with LAR re same (.3); email to DOJ re same (.1); further correspondence with DOJ re same (.1)- | PDS Contingency Francheck Workrite | 1.00 1.00 0.00 0.00 | 919.00 T@6 Do Not Bill | 919.00 |
| 29063           TIME 11/10/2020 WIP correspond with Chris T re settlement (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29064           TIME 11/12/2020 WIP correspond with Chris T re defense review of deal (.1); further correspondence with Chris T re agreement and defense counsel (.1); | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29065           TIME 11/13/2020 WIP edits to settlement; correspond with LAR re same (.3); call with DOJ re settlement (.1); further correspondence with LAR re same (.1); additional correspondence with LAR re same (.1); email to Matt H re same (.1); email to DOJ re same (.1); additional correspondence to DOJ re same (.1); further correspondence with LAR re proposed | PDS Contingency Francheck Workrite | 1.10 1.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1010.90 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| revisions (.2) | | | | | |

| 29066 | TIME | PDS | 0.30 | 919.00 | 275.70 |
|---|---|---|---|---|---|
| 11/14/2020 | | Contingency | 0.30 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| additional edits to agreement; email to DOJ re same | | Workrite | 0.00 | | |
| (.3) | | | | | |

| 29087 | TIME | PDS | 1.00 | 919.00 | 919.00 |
|---|---|---|---|---|---|
| 11/15/2020 | | Contingency | 1.00 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review email from DOJ re dismissal language; review | | Workrite | 0.00 | | |
| email from LAR re same; emails to LAR  re same | | | | | |
| (.4); call with LAR re same; further email to LAR re | | | | | |
| same (.2); edit agreement; email to DOJ re same | | | | | |
| (.3); further correspondence with DOJ re same (.1) | | | | | |

| 29067 | TIME | PDS | 1.20 | 919.00 | 1102.80 |
|---|---|---|---|---|---|
| 11/18/2020 | | Contingency | 1.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| review email from DOJ and revised draft of | | Workrite | 0.00 | | |
| agreement; compare with prior drafts;  email to LAR | | | | | |
| re same (.2); call to discuss same with LAR (.2); | | | | | |
| edit agreement; email to LAR re same(.4); call with | | | | | |
| LAR re same; email to DOJ re same (.1); further | | | | | |
| correspondence with DOJ re settlement agreement; | | | | | |
| email to LAR re same (.3) | | | | | |

| 29088 | TIME | PDS | 0.30 | 919.00 | 275.70 |
|---|---|---|---|---|---|
| 11/20/2020 | | Contingency | 0.30 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| email update to client re status of settlement; review | | Workrite | 0.00 | | |
| of latest draft (.3) | | | | | |

| 29068 | TIME | PDS | 0.20 | 919.00 | 183.80 |
|---|---|---|---|---|---|
| 11/22/2020 | | Contingency | 0.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| correspond with client re settlement (.2) | | Workrite | 0.00 | | |

| 29069 | TIME | PDS | 1.20 | 919.00 | 1102.80 |
|---|---|---|---|---|---|
| 11/23/2020 | | Contingency | 1.20 | T@6 | |
| WIP | | Francheck | 0.00 | Do Not Bill | |
| final review of agreement; exchange emails with | | Workrite | 0.00 | | |
| LAR re error in paragraph 16 (.5); exchange emails | | | | | |
| with LAR r e draft email to DOJ re rescission | | | | | |
| question (.2); correspondence to DOJ re issues with | | | | | |
| agreement (.1); further correspondence with DOJ re | | | | | |
| same (.1); correspondence to client advising of | | | | | |
| revised agreement and issues presented by DOJ in | | | | | |
| response  to question (.1); call with LAR re same | | | | | |
| (.1); exchange texts with client re agreement (.1) | | | | | |

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29070 11/24/2020 WIP review correspondence from DOJ re agreement; respond to same (.1); correspond with LAR re final review(.1); multiple correspondence with client re signatures and finalization of agreement (.2); call with client re same (.1) ; correspond with DOJ re final agreement; call with DOJ re same (.2) | TIME | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 29071 11/25/2020 WIP correspond with Maria E re state deal (.1) | TIME | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29072 11/28/2020 WIP review correspondence from state AG; email to LAR re same (.1) | TIME | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29073 11/30/2020 WIP correspond with LAR re state agreement (.1); further correspondence with LAR re same; review email from Matt H; email to DOJ re same; further correspondence with LAR re state deal (.2); email to Matt H re stip; email to  Chris T re same (.1); draft stip and order; correspond with LAR re same (.5) ; email to Chris T re same (.1); email to client re settlement (.3); email to state AG re state settlement (.1) | TIME | PDS Contingency Francheck Workrite | 1.40 1.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 1286.60 |
| 29074 12/1/2020 WIP correspond with Chris T re revisions to agreement; review and accept; email to defense counsel re same (.2); correspond with Maria E re agreement (.1) | TIME | PDS Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 275.70 |
| 29075 12/2/2020 WIP edit agreement re state claims; email to LAR re same (1.2).email to DOJ re settlement (.1); correspond with Maria E re settlement (.1); correspond with Shiwon C re settlement (.1); multiple emails with Maria E re call (.2); call with Maria E re settlement (.1) | TIME | PDS Contingency Francheck Workrite | 1.80 1.80 0.00 0.00 | 919.00 T@6 Do Not Bill | 1654.20 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29076 12/3/2020 WIP further review of state agreement; email to state AG re same (.9):correspond with LAR re partial unsealing (.1);  correspond with Michael F re same (.1); correspond with Chris re DOJ press release (.1); correspond with defense counsel re stipulation to extend time (.1); further correspondence with same; email to LAR re same (.1); correspond with LAR re partial unsealing (.1); file stipulated motion to extend time (.1); email service copies to counsel (.1); correspond with client re settlement and unsealing of case (.1); correspondence to LAR re proof of filing (.1); call with Maria Z re state settlement (.8) | TIME PDS Contingency Francheck Workrite | 2.70 2.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 2481.30 |
| 29089 12/4/2020 WIP email to client re State settlement (.2); email to client re stipulated extension; further email to client re state settlement ; call with Maria E. re same (.2) | TIME PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29077 12/7/2020 WIP correspond with DOJ re settlement (.1); correspond with court re order on extension request; reviews same (.1) | TIME PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29078 12/9/2020 WIP edit stip of dismissal; correspond with LAR re same; email to DOJ re same (.4); further edit to stip; emails to LAR re same; email to DOJ re same (.3) | TIME PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 29079 12/10/2020 WIP edit stip re dismissal; email to DOJ re same (.2); | TIME PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29080 12/11/2020 WIP reviewed edited stip re dismissal; email to DOJ re same (.1); | TIME PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29081              TIME 12/15/2020 WIP correspond with LAR re revenue of Workrite (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29082              TIME 12/22/2020 WIP correspond with ME re relator's share in settlement (.1); | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29090              TIME 12/23/2020 WIP correspond with ME re settlement status; correspond with client re same (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29083              TIME 12/24/2020 WIP correspond with ME re latest draft of settlement agreement; email to LAR re same (.1); further correspondence with ME re same (.1) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29084              TIME 12/26/2020 WIP correspond with Chris T re disbursement form (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29085              TIME 12/30/2020 WIP correspond with ME re revised draft of settlement agreement (.1); correspondence to LAR re settlement agreement (.1);; review and edit settlement agreement (.9);  further correspondence with ME re same (.1); correspondence to client re same (.2);  additional email to ME re revised agreement (.1); additional correspondence with ME re settlement (.1); | PDS Contingency Francheck Workrite | 1.60 1.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 1470.40 |
| 29086              TIME 12/31/2020 WIP correspond with MF re settlement (.2); correspond with ME re covered conduct (.1); call with ME re settlement (.2); email to LAR re same (.1); call with LAR re status (.2); edits to agreement ; email to ME re same (.4); further correspondence with ME re revisions to settlement (.1); additional call with ME re settlement (.3); correspond with client re | PDS Contingency Francheck Workrite | 2.10 2.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1929.90 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| agreement (.1); further correspondence with client re settlement (.1); additional emails with client re same (.1); review correspondence from defendant and email to client re status (.1); further correspondence with client re same (.1) | | | | |
| 29111                    TIME 1/5/2021 WIP correpondence to LAR re email from Maria E and next steps (.1); correspond with Maria E re settlement (.1); review agreement; correspond with LAR re questions re same (.2); email to Maria E with last suggested edit to agreement (.2); | PDS Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 551.40 |
| 29112                    TIME 1/6/2021 WIP review email from State AG re settlement; review same; email to client re same (.3); additional correspondence with client re same (.1); | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29113                    TIME 1/7/2021 WIP correspond with State AG re final agreement (.1); email to client re same (.1) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29114                    TIME 1/8/2021 WIP correspond with ME re final agreement (.1); | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29115                    TIME 1/12/2021 WIP correspond with ME re status (.1 ) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29116                    TIME 1/13/2021 WIP correspond with ME re settlement agreement (.1); correspond with Michael F re settlement; additional correspondence with client re same (.2); correspondence with ME re same and motion for approval (.1); email to ME re allocation to subdivisions (.1) | PDS Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 919.00 T@6 Do Not Bill | 459.50 |
| 29117                    TIME 1/29/2021 WIP | PDS Contingency Francheck | 0.30 0.30 0.00 | 919.00 T@6 Do Not Bill | 275.70 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| review motion for allocation; email to ME re same; email to LAR re same; further correspondence with ME re same (.3) | Workrite | 0.00 | | |
| 29118          TIME 2/1/2021 WIP correspond with ME re timing of dismissal (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29119          TIME 3/1/2021 WIP correspond with LAR re fee petition (.2) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29121          TIME 3/10/2021 WIP review court order re settlement apportionment (.1); correspond with LAR re same (.1) - .2 | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29226          TIME 4/21/2021 WIP research re filing deadlines and status of case; email to LAR re same (.4) | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29227          TIME 4/25/2021 WIP email to LAR re fees case; review authority relating to fee claim (.2); correspond with LAR re potential fee discovery (.1) | PDS Contingency Francheck Workrite | 0.30 0.30 0.00 0.00 | 919.00 T@6 Do Not Bill | 275.70 |
| 29228          TIME 4/26/2021 WIP correspond with new counsel for workrite re time to talk; correspondence with LAR same re same (.1); further correspondence with LAR re same (.1); email to Maria Z re dismissal (.1); additional correspondence with LAR re dismissal (.1); | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29229          TIME 4/27/2021 WIP correspond with LAR re fee claim (.1); further correspondence with LAR re joint stipulation of dismissal (.1); correspond with Maria Z re same (.1); prepare draft stipulation; email to LAR re same (.4) | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 29230              TIME<br>4/28/2021<br>WIP<br>correspond with LAR re dismissal (.1); further<br>correspondence with LAR re same; email to Maria Z<br>re same (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29231              TIME<br>4/29/2021<br>WIP<br>call with counsel for defendants re fee claim (.1);<br>status update to client - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29232              TIME<br>5/3/2021<br>WIP<br>call with Maria re stip of dismissal - .2 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29235              TIME<br>5/4/2021<br>WIP<br>correspond with CA DOJ re dismissal; review<br>dismissal; execute and return same to DOJ CA (.2) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29233              TIME<br>5/7/2021<br>WIP<br>correspondence to counsel for defendants re fee<br>claim (.1); | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29234              TIME<br>5/9/2021<br>WIP<br>correspondence to opposing counsel re fee claim;<br>email to LAR re same (.2) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29362              TIME<br>5/28/2021<br>WIP<br>email to opposing counsel re settlement position (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29363              TIME<br>5/31/2021<br>WIP<br>email to LAR re discovery (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29364              TIME<br>6/3/2021<br>WIP<br> update LAR on settlement talks (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |

Law Offices of Paul D. Scott
Slip Listing - Time and Expense.IM

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29365          TIME 6/7/2021 WIP   correspond with LAR re discovery requests (.2) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29366          TIME 6/8/2021 WIP correspondence with LAR re discovery requests (.1); edit discovery; email to LAR re same (.3); further correspondence with LAR re same (.1) | PDS Contingency Francheck Workrite | 0.50 0.50 0.00 0.00 | 919.00 T@6 Do Not Bill | 459.50 |
| 29367          TIME 6/9/2021 WIP correspond with opposing counsel re settlement; review and serve final discovery (.4) | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29368          TIME 6/22/2021 WIP   correspond with LAR re extension of time for motion for fees (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29369          TIME 7/1/2021 WIP   complete forms requested by State AG (.1) | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29371          TIME 7/10/2021 WIP   review discovery responses; email to LAR re same (.1); multiple correspondence with LAR re motion to compel (.3) | PDS Contingency Francheck Workrite | 0.40 0.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 367.60 |
| 29372          TIME 7/11/2021 WIP correspond with attorneys fees specialist re motion to compel (.2) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29373          TIME 7/12/2021 WIP correspond with attorney fees specialist re motion to compel (.1); correspond with clerk and LAR re draft motion; call with clerk re same (.3); call with LAR re motion to compel; correspond with LAR re same (.4); correspond with opposing counsel re meet and confer (.1) | PDS Contingency Francheck Workrite | 0.90 0.90 0.00 0.00 | 919.00 T@6 Do Not Bill | 827.10 |

10/31/2021 Law Offices of Paul D. Scott
1:04 PM Slip Listing - Time and Expense.IM Page 59

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29374 7/13/2021 WIP correspond with Fletcher A re time to talk (.1); further correspondence with Fletcher A re same; review topics for discussion (.1); call with opposing counsel re discovery and fees claim (.3); call with LAR re same; notes to file (.5); correspond with LAR re decision on claim raised by defense counsel (.1); | TIME | PDS Contingency Francheck Workrite | 1.10 1.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 1010.90 |
| 29375 7/15/2021 WIP correspond with counsel for defendants re fee information (.1); correspond with LAR re discovery responses (.1); | TIME | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29376 7/16/2021 WIP drafting motion to compel (7.7); email to LAR re same (.1) | TIME | PDS Contingency Francheck Workrite | 7.80 7.80 0.00 0.00 | 919.00 T@6 Do Not Bill | 7168.20 |
| 29377 7/18/2021 WIP continued work on motion to compel (4.5); call with LAR re same (.1) | TIME | PDS Contingency Francheck Workrite | 4.60 4.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 4227.40 |
| 29378 7/19/2021 WIP preparation of motion to compel; correspondence with LAR re same - 8.2 | TIME | PDS Contingency Francheck Workrite | 8.20 8.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 7535.80 |
| 29379 7/20/2021 WIP work on finalizing and filing motion to compel (4.3); calls with LAR re same (.3) | TIME | PDS Contingency Francheck Workrite | 4.60 4.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 4227.40 |
| 29380 7/21/2021 WIP  correspond with LAR re email to clerk re discovery issue (.1); | TIME | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29381 7/22/2021 WIP | TIME | PDS Contingency Francheck | 0.60 0.60 0.00 | 919.00 T@6 Do Not Bill | 551.40 |

10/31/2021                         Law Offices of Paul D. Scott
1:04 PM                          Slip Listing - Time and Expense.IM                      Page      60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| review court order; call with LAR re same (.1); review magistrate order; email to LAR re same (.1); discuss with LAR (.1); email to F Alford re meeting and conferring; discuss same with LAR (.2); further correpondence with FA re same (.1) | Workrite | 0.00 | | |
| 29382                     TIME<br>7/23/2021<br>WIP<br>email to opposing counsel re meet and confer (.1); meet and confer call with opposing counsel (.3); call with LAR in advance of same; review motion to compel in advance of same (.2); correspond with opposing counsel re clarification in their position (.1); correspond with LAR re voluntary dismissal and deadline for motion for fees (.1); | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 29383                     TIME<br>7/28/2021<br>WIP<br> correspond with LAR re letter brief (.1); further correspondence with LAR re same (.1) | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29384                     TIME<br>7/29/2021<br>WIP<br>edit draft letter brief; multiple correspondence with LAR re same (.8); additional cutting down of letter brief; email to LAR re same (1.5); | PDS<br>Contingency<br>Francheck<br>Workrite | 2.30<br>2.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 2113.70 |
| 29385                     TIME<br>7/30/2021<br>WIP<br>email to LAR re late provision of arguments for discovery letter by defense counsel (.2); additional email to LAR re same (.1); email to LAR re revision to discovery letter (.1); correspond with LAR re exhibits for letter (.1); email to opposing counsel re discovery letter  for magistrate (.1); email to opposing counsel with attestation re discovery letter (.1); email to LAR re defense counsel's failure to respond re discovery letter (.1); | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| 29386                     TIME<br>8/2/2021<br>WIP<br>correspond with Myles L re discovery letter;check calendar (.1); | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29387<br>8/3/2021<br>WIP<br>correspondence to opposing counsel re discovery letter (.1); | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29388<br>8/6/2021<br>WIP<br>calls with LAR re final discovery letter to court (.5); review and coordinate chambers copy re same  (.5); calls with opposing counsel re discovery letter (.2); | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.20<br>1.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1102.80 |
| 29389<br>8/8/2021<br>WIP<br> email to LAR re court's record of service address (.1) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |
| 29390<br>8/9/2021<br>WIP<br> correspond with LAR re settlement and timing of discovery motion; notes to file re same (.2) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29391<br>8/11/2021<br>WIP<br>correpond with LAR re deadline for fees motion (.1); further correspondence to LAR re same (.1) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29392<br>8/12/2021<br>WIP<br>review magistrate order; correspond with LAR re same; call with LAR re same (.3) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29393<br>8/13/2021<br>WIP<br>correspond with LAR re fees on discovery (.1); multiple correspondence with Fletcher Alford re deadline for fees motion (.1); | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29395<br>8/16/2021<br>WIP<br>correspond with LAR re fee petition (.1) | TIME | 8/17/2021 | PDS<br>Contingency<br>Francheck<br>Workrite | 0.10<br>0.10<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 91.90 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 29394                          TIME 8/17/2021 WIP correspond with opposing counsel re motion deadline (.1); further correspondence with opposing counsel re same; email to LAR re same (.1); | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29396                          TIME 8/18/2021 WIP correspond with LAR re time to talk with DOJ (.1); call with LAR re same (.1); correspond with DOJ re time to talk re inquiry by defendants (.1); call with DOJ re defendants discovery (.2); email to client re proposed message to USAO (.2); | PDS Contingency Francheck Workrite | 0.70 0.70 0.00 0.00 | 919.00 T@6 Do Not Bill | 643.30 |
| 29397                          TIME 8/19/2021 WIP correspond with opposing counsel re request for retainer info (.1); correspond with LAR re research re same; email to Fletcher A re same (.2); correspond with Fletcher A re stipulation re time to motion for fees (.1); call with LAR re same (.1); correspond with LAR re same (.1); | PDS Contingency Francheck Workrite | 0.60 0.60 0.00 0.00 | 919.00 T@6 Do Not Bill | 551.40 |
| 29398                          TIME 8/20/2021 WIP correspond with LAR re court order on stipulation; review same (.2) | PDS Contingency Francheck Workrite | 0.20 0.20 0.00 0.00 | 919.00 T@6 Do Not Bill | 183.80 |
| 29399                          TIME 9/1/2021 WIP email to opposing counsel re extension of time for discovery responses (.1); | PDS Contingency Francheck Workrite | 0.10 0.10 0.00 0.00 | 919.00 T@6 Do Not Bill | 91.90 |
| 29400                          TIME 9/2/2021 WIP correspondence with expert re sealing fees records in connection with motion (.1); preliminary work underlying PDS declaration (2.2); correspond with LAR re anticipated arguments (.1) | PDS Contingency Francheck Workrite | 2.40 2.40 0.00 0.00 | 919.00 T@6 Do Not Bill | 2205.60 |
| 29401                          TIME 9/6/2021 WIP research re Adjusted Laffey Matrix and locality adjustment to (.6); email to LAR re same (.1); email | PDS Contingency Francheck Workrite | 0.90 0.90 0.00 0.00 | 919.00 T@6 Do Not Bill | 827.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| to LAR re research re current v. historical rates (.1); correspond with LAR re potential defense arguments and gov letter (.1) | | | | |
| 29402<br>9/10/2021<br>WIP<br>review discovery responses (.3); call with LAR re same (.1); correspondence to opposing counsel re meet and confer (.1); | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.50<br>0.50<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 459.50 |
| 29403<br>9/13/2021<br>WIP<br>correspondence to opposing counsel re meet and confer - .2 | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29404<br>9/14/2021<br>WIP<br>email to LAR re additional relevance of defendants' billing records (.1); email to defense counsel re same (.1);  call with opposing counsel re discovery dispute; notes to file (.5); call with LAR re same (.2);  email to LAR re same with draft correspondence to opposing counsel (.3); further correspondence with LAR re same (.1); email to opposing counsel re discovery dispute (.1) | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 1.40<br>1.40<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1286.60 |
| 29405<br>9/15/2021<br>WIP<br>review research by LAR re objections asserted by defendants; email to LAR re same (.3) | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29406<br>9/16/2021<br>WIP<br>correpond with opposing counsel re baseless inflammatory email; review ND Rules of Professional Conduct and advise opposing counsel of same (.7) | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 643.30 |
| 29407<br>9/18/2021<br>WIP<br> review withdrawal of comments by defense counsel; email to LAR re retraction of comments by defense counsel (.2); | TIME<br><br><br>PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29408<br>9/19/2021<br>WIP | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 6.90<br>6.90<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 6341.10 |
| email to defense counsel re his retraction and re substance of our arguments (.3); review response and email to LAR re research into claims made by defense counsel (.2); create first draft of second letter brief; email to LAR re same (6.2); further correspondence with LAR re draft letter (.2) | | | | | |
| 29409<br>9/20/2021<br>WIP | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 2.80<br>2.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 2573.20 |
| correspond with defense counsel re letter brief (.2); further draft letter brief (1.5); calls with LAR re dispute regarding format for letter brief (.2); email to LAR re same (.1); further review and edits to letter brief (.8) | | | | | |
| 29410<br>9/21/2021<br>WIP | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 643.30 |
| final edits to letter brief re discovery (.4); email to opposing counsel re letter brief (.1); call with LAR re same (.1); email to opposing counsel re brief and timing (.1) | | | | | |
| 29411<br>9/22/2021<br>WIP | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 1.60<br>1.60<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 1470.40 |
| look up district court case; complete citation in discovery letter and make edits to letter (.5); correspond with opposing counsel re discovery letter (.1); review attestation; email to opposing counsel re same (.1); email to opposing counsel re status (.1); review opposing counsel's edited draft of discovery letter (.2); call with LAR re corrected citation needed for letter; review and incorporate same (.4);additional emails to defense counsel re same (.2) | | | | | |
| 29412<br>9/23/2021<br>WIP | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.80<br>0.80<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 735.20 |
| correspond with opposing counsel re discovery letter (.1); review revised draft of letter from opposing counsel; call with LAR re same (.2); email to opposing counsel re discovery letter (.1); review subesequent correspondence from opposing counsel and email to LAR re same (.1); multiple correspondence with consulting counsel re | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| decisions relating to local rates (.3) | | | | |
| 29413<br>9/29/2021<br>WIP<br> correspond with LAR re discovery order; review same (.2) | TIME<br><br><br> | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 183.80 |
| 29414<br>10/1/2021<br>WIP<br>correspond with opposing counsel re settlement offer (.1); correspond with LAR re same (.1); further correspondence with LAR re same (.1); | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29415<br>10/6/2021<br>WIP<br> review extension request from defense counsel (.1); correspond with LAR re same (.1); respond to request (.1); review settlement offer (.3); correspond with LAR re same (.1) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.70<br>0.70<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 643.30 |
| 29416<br>10/9/2021<br>WIP<br>review discovery responses from defendants; correspond with LAR re same (.3); further correspondence to LAR re defendants' interrogatory responses (.3) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.60<br>0.60<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 551.40 |
| 29417<br>10/11/2021<br>WIP<br>correspond with LAR re settlement offer; review Rule 68 (.2); email to opposing counsel re information missing from court ordered discovery responses (.1) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.30<br>0.30<br>0.00<br>0.00 | 919.00<br>T@6<br>Do Not Bill | 275.70 |
| 29418<br>10/14/2021<br>WIP<br>correspond with LAR re info missing from discovery responses (.1); meet and confer email to defense counsel re failure to respond to court ordered discovery (.1) | TIME | PDS<br>Contingency<br>Francheck<br>Workrite | 0.20<br>0.20<br>0.00<br>0.00 | 919.00<br>T<br>Do Not Bill | 183.80 |
| Total: PDS | Billable | 0.00 | | 0.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| | | Unbillable | 247.90 | | 227820.10 |
| | | Total | 247.90 | | 227820.10 |

**Total: Time**

| | | Billable | 0.00 | | 0.00 |
|---|---|---|---|---|---|
| | | Unbillable | 460.80 | | 408785.10 |
| | | Total | 460.80 | | 408785.10 |

**Slip Type: Expense**

| 28867 | EXP | PDS | 1 | 44.00 | 44.00 |
|---|---|---|---|---|---|
| 5/24/2016 | | Postage | | | |
| WIP | | Francheck | | | |
| Postage charges | | Workrite | | | |
| | | | | | |
| 28866 | EXP | PDS | 1 | 400.00 | 400.00 |
| 5/24/2016 | | Court fees | | | |
| WIP | | Francheck | | | |
| Filing fee | | Workrite | | | |

**Total: PDS**

| | | Billable | 0.00 | | 444.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 444.00 |

**Total: Expense**

| | | Billable | 0.00 | | 444.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 444.00 |

**Grand Total**

| | | Billable | 0.00 | | 444.00 |
|---|---|---|---|---|---|
| | | Unbillable | 460.80 | | 408785.10 |
| | | Total | 460.80 | | 409229.10 |